UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; MOTOWN RECORD COMPANY, L.P., a California limited partnership; CAPITOL RECORDS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; UMG RECORDINGS, INC., a Delaware corporation; BMG MUSIC, a New York general partnership; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; and WARNER BROS. RECORDS INC., a Delaware corporation,

Plaintiffs,

v.

GERALD NELSON,

Defendant.

CA 05 030 T

Civil No.

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

### JURISDICTION AND VENUE

1. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2. This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

SCANNED

1

3. This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4. Plaintiff Sony BMG Music Entertainment is a Delaware general partnership, with its principal place of business in the State of New York.

5. Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

6. Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7. Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

8. Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

9. Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

10. Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

11. Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

12. Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

13. Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

14. Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the

Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

15. Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

16. Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

17. Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

18. As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

19. The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1. For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (i.e., download) any of Plaintiffs' Recordings, to distribute (i.e., upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded

recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

5. For such other and further relief as the Court may deem just and proper.

By: ______________________________

James E. O'Neil (RI Bar # 2097)
The Meadows, Suite A103
1130 Ten Rod Road
North Kingstown, RI 02852
Phone (401) 667-7111
Fax (401) 667-7112

Attorney for SONY BMG MUSIC ENTERTAINMENT; MOTOWN RECORD COMPANY, L.P.; CAPITOL RECORDS, INC.; VIRGIN RECORDS AMERICA, INC.; UMG RECORDINGS, INC.; BMG MUSIC; ELEKTRA ENTERTAINMENT GROUP INC.; and WARNER BROS. RECORDS INC.

FILED

# EXHIBIT A

## GERALD NELSON

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Blondie | One Way Or Another | Parallel Lines | 4-090 |
| Virgin Records America, Inc. | Smashing Pumpkins | Mayonaise | Siamese Dream | 169-635 |
| UMG Recordings, Inc. | 98 Degrees | My Everything | Revelation | 270-025 |
| BMG Music | O-Town | Liquid Dreams | O-Town | 294-872 |
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House (Interlude) | A Nu Day | 293-084 |
| Warner Bros. Records Inc. | Goo Goo Dolls | Black Balloon | Dizzy Up the Girl | 246-538 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Capitol Records, Inc. | Beastie Boys | Intergalactic | Hello Nasty | 277-731 |
| Motown Record Company, L.P. | 98 Degrees | I Do (Cherish You) | 98 Degrees & Rising | 237-315 |
| Sony BMG Music Entertainment | Allure | All Cried Out | Allure | 241-069 |

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Jay-Z - Throw Ya Hands Up.mp3 | Jay-Z | 4,356KB | Audio | 1 |
| misscaitibutt@Grokster | Missi Elliott - All ´n my Grill.mp3 | Missy Elliot f. OutKast | 3,707KB | Audio | |
| misscaitibutt@Grokster | Every Time I Die - Ebolorama.mp3 | Everytime I Die | 1,394KB | Audio | |
| misscaitibutt@Grokster | You Give Me Fever.mp3 | Peggy Lee | 4,682KB | Audio | |
| misscaitibutt@Grokster | daft punk - one more time.mp3 | Daft Punk | 8,617KB | Audio | |
| misscaitibutt@Grokster | Darude - I Can Feel The Beat.mp3 | Darude | 5,775KB | Audio | I |
| misscaitibutt@Grokster | Louie DeVito - In My Dreams.mp3 | Louie DeVito | 2,841KB | Audio | |
| 2 Users | Mix - Tamia - there's a stranger in my house (techno remix).. | Mix | 7,519KB | Audio | there's a stranger in my ho |
| misscaitibutt@Grokster | Tamia - Stranger In My House Dance Remix.MP3 | OT | 7,192KB | Audio | Stranger In My Ho |
| misscaitibutt@Grokster | Aubrey - Stand Still1.mp3 | Louie DeVito | 5,226KB | Audio | |
| misscaitibutt@Grokster | LOUIED~4.MP3 | LOUIE DEVITO | 4,232KB | Audio | |
| misscaitibutt@Grokster | Louie Devito - Like A Prayer 6.mp3 | Louie Devito | 3,452KB | Audio | |
| misscaitibutt@Grokster | MIXEDB~1.MP3 | Mixed By Louie Devito | 6,374KB | Audio | Melan |
| misscaitibutt@Grokster | Every Time I Die - Pincusion.mp3 | Everytime I Die | 1,643KB | Audio | |
| misscaitibutt@Grokster | No Doubt - Its My Life.mp3 | No Doubt | 5,306KB | Audio | |
| misscaitibutt@Grokster | Matchbox 20 - Push.mp3 | Matchbox 20 | 3,748KB | Audio | |
| misscaitibutt@Grokster | reggae mix - Mr. Vagas Degree Red Rat .mp3 | Vegas, Degree and Red ... | 2,034KB | Audio | Heads I |
| misscaitibutt@Grokster | Sublime- Devil Went Down To Georgia.mp3 | Sublime | 2,177KB | Audio | Devil Wer |
| misscaitibutt@Grokster | 702 - Steelo.mp3 | 702 | 4,028KB | Audio | |
| misscaitibutt@Grokster | Clipse - grindin (neptunes remix).mp3 | Clipse | 6,213KB | Audio | grindi |
| misscaitibutt@Grokster | Fatman Scoop Dj Kool - Party Anthem (Remix).mp3 | Fatman Scoop Dj Kool | 4,265KB | Audio | Par |
| misscaitibutt@Grokster | Notorious BIG - juicey.mp3 | Notorious BIG | 4,717KB | Audio | |
| misscaitibutt@Grokster | Missy Elliot, Da Brat _Lil' Kim - Sock It To Me.mp3 | Lil' Kim | 4,022KB | Audio | Missy Elliot, Da Brat _Lil' |
| misscaitibutt@Grokster | Micheal Jackson -- Beat It.mp3 | Micheal Jackson | 3,709KB | Audio | |
| misscaitibutt@Grokster | Smashmouth-You Are My Number One-additional productio... | Smashmouth | 2,378KB | Audio | You A |
| misscaitibutt@Grokster | Roc Project _Tina Arena - Never.mp3 | Roc Project feat. Tina Ar... | 8,393KB | Audio | Never |
| misscaitibutt@Grokster | Mary J.Blige - Never Been.mp3 | Mary J.Blige | 3,804KB | Audio | |
| misscaitibutt@Grokster | Digable Planets - Rebirth of Slick.mp3 | Digable Planets | 3,230KB | Audio | |
| misscaitibutt@Grokster | Lauren Hill - Doo Wop.mp3 | Lauren Hill | 4,992KB | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Lauren Hill - Doo Wop.mp3 | Lauren Hill | 4,992KB | Audio | |
| misscaitibutt@Grokster | Sugar Hill Gang - Rappers Delight (original).mp3 | Sugar Hill Gang | 3,338KB | Audio | Rappe |
| misscaitibutt@Grokster | goo goo dolls - Smash.mp3 | goo goo dolls | 2,290KB | Audio | |
| misscaitibutt@Grokster | Head PE - Hey Bartender.mp3 | Head PE | 4,021KB | Audio | |
| misscaitibutt@Grokster | John Bon Jovi - This Ain't A Love Song.mp3 | Bon Jovi | 3,576KB | Audio | Thi |
| misscaitibutt@Grokster | Bon Jovi - Someday I'll Be Saturday Night.mp3 | Bon Jovi | 4,360KB | Audio | Someday I'l |
| misscaitibutt@Grokster | Tamia- There's a Stranger in My House.mp3 | Tamia | 4,484KB | Audio | Str |
| misscaitibutt@Grokster | Raise Your Hands_Bon Jovi.mp3 | Bon Jovi | 5,042KB | Audio | |
| misscaitibutt@Grokster | Jaheim Feat. Nas Just In Case (Remix) -Thug Luv.mp3 | Jahiem Feat. Nas | 5,149KB | Audio | Ju |
| misscaitibutt@Grokster | Mya _Silk the Shocker - Movin' On.mp3 | Mya | 4,214KB | Audio | Mya _Silk The S |
| misscaitibutt@Grokster | Bon Jovi - Blaze of Glory.wav | Bon Jovi | 57,870KB | Audio | |
| misscaitibutt@Grokster | Monica f Naughy by nature - Ain't Nobody (nutty professor.. | Monica | 4,489KB | Audio | Ain't Nobod |
| misscaitibutt@Grokster | Lil' Flip - The way we ball (remix).mp3 | Lil' Flip | 4,444KB | Audio | The |
| misscaitibutt@Grokster | Never (Original).mp3 | The Roc. Project Feat. Ti... | 6,099KB | Audio | |
| misscaitibutt@Grokster | Counting Crows - I Am Ready.mp3 | Counting Crows | 3,210KB | Audio | |
| misscaitibutt@Grokster | Atlantis Morsette-You Learn.mp3 | Atlantis Morsette | 3,747KB | Audio | |
| misscaitibutt@Grokster | Dave Matthews Band - the space between.mp3 | Dave Matthews Band | 5,713KB | Audio | |
| misscaitibutt@Grokster | QB - Oochi Wally.mp3 | Lil Kim | 3,448KB | Audio | |
| misscaitibutt@Grokster | Biggie featuring Jodeci - Fuckin You Tonight.mp3 | Notorious BIG, R. Kelly | 3,934KB | Audio | |
| misscaitibutt@Grokster | 13-system_of_a_down-psycho-Toxicity-pms.mp3 | System of a Down | 5,357KB | Audio | |
| misscaitibutt@Grokster | Sublime - Under My Voodoo.mp3 | Sublime | 3,218KB | Audio | |
| misscaitibutt@Grokster | too high-some devil_dave matthews.mp3 | dave matthews | 5,184KB | Audio | |
| misscaitibutt@Grokster | Trickdaddy Cuz Im A Thug (1).mp3 | PROJECT PAT | 2,344KB | Audio | CAUSE I'M A TI |
| misscaitibutt@Grokster | Janes Addiction - Jane Says (Live).mp3 | Jane's Addiction | 7,640KB | Audio | |
| misscaitibutt@Grokster | lady - mojo.mp3 | Mojo | 4,994KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - bounce (1).mp3 | Bon Jovi | 4,494KB | Audio | |
| misscaitibutt@Grokster | GrenDay - Bascet casse.mp3 | GreenDay | 1,424KB | Audio | |
| misscaitibutt@Grokster | Green Day - Long View (1).mp3 | GreenDay | 2,802KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - In These Arms.mp3 | Bon Jovi | 4,972KB | Audio | |
| misscaitibutt@Grokster | maroon5 - thatspot.mp3 | maroon 5 | [illegible] | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Bon Jovi - In These Arms.mp3 | Bon Jovi | 4,972KB | Audio | |
| misscaitibutt@Grokster | maroon5_thatsnot.mp3 | maroon 5 | 2,722KB | Audio | |
| misscaitibutt@Grokster | Beast Or Burden.mp3 | The Rolling Stones | 3,264KB | Audio | |
| misscaitibutt@Grokster | Coldplay - One I Love.mp3 | Coldplay | 4,301KB | Audio | |
| misscaitibutt@Grokster | (Coldplay)-In My Place (New Album Version) (1).mp3 | Coldplay | 3,604KB | Audio | In My Place (N |
| misscaitibutt@Grokster | Copy of 04 - The Scientist.mp3 | Coldplay | 7,236KB | Audio | |
| misscaitibutt@Grokster | Coldplay - In My Place.mp3 | coldplay | 4,768KB | Audio | Col |
| misscaitibutt@Grokster | Dashboard Confessionals - Remember to Breathe.mp3 | Dashboard Confessionals | 3,414KB | Audio | Rer |
| misscaitibutt@Grokster | Toni Basil - Mickey.mp3 | Toni Basil | 3,783KB | Audio | |
| misscaitibutt@Grokster | techno - NYC Underground Party Vol 2 - Don't want anothe.. | Louie DeVito | 1,673KB | Audio | Don't |
| misscaitibutt@Grokster | Satisfy You ( Featuring R. Kelly ).mp3 | Puff Daddy _Faith feat. ... | 4,506KB | Audio | Satisfy You ( I |
| misscaitibutt@Grokster | 112 - Someone To Hold.mp3 | 112 | 4,738KB | Audio | |
| misscaitibutt@Grokster | LL Cool J - Ain't Nobody.mp3 | LL Cool J | 4,130KB | Audio | |
| misscaitibutt@Grokster | Who Do You Love (L.L. Cool J).mp3 | LL Cool J | 3,520KB | Audio | |
| misscaitibutt@Grokster | Puff Daddy n Mace-Bad Boys (make me feel so good).mp3 | Mase | 3,202KB | Audio | Ma |
| misscaitibutt@Grokster | Mase LOX _DMX - 24 hours 2 live.mp3 | Mase LOX _DMX | 3,989KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessionals - Drowning.mp3 | Dashboard Confessional | 2,808KB | Audio | |
| misscaitibutt@Grokster | Sarah McLachlan - Ice Cream.mp3 | Sarah McLachlan | 3,566KB | Audio | |
| misscaitibutt@Grokster | john mayer - why did you mess with forever.mp3 | John Mayer | 4,344KB | Audio | why did you |
| misscaitibutt@Grokster | Sitting on the Dock of the Bay.mp3 | Peal Jam | 3,864KB | Audio | Sitting on th |
| misscaitibutt@Grokster | Monica - Love Song (MTV Theme).mp3 | Monica | 5,625KB | Audio | Love |
| misscaitibutt@Grokster | Led Zepellin - Hey Hey What Can I Do.mp3 | Led Zepellin | 3,682KB | Audio | Hey H |
| misscaitibutt@Grokster | Foo Fighters - Everlong (Acoustic) (1).mp3 | Foo Fighters | 3,109KB | Audio | E |
| misscaitibutt@Grokster | Dashboard Confessionals - So Long Sweet Summer.mp3 | Dashboard Confessionals | 1,816KB | Audio | So Lo |
| misscaitibutt@Grokster | Van Morrison - Moon Dance.mp3 | Van Morrison | 5,444KB | Audio | |
| misscaitibutt@Grokster | john mayer-heavier things-new deep.mp3 | john mayer | 2,873KB | Audio | |
| misscaitibutt@Grokster | heavier things-home life-john mayer.mp3 | john mayer | 1,871KB | Audio | |
| misscaitibutt@Grokster | Cold Play - For You.mp3 | Coldplay | 5,373KB | Audio | |
| misscaitibutt@Grokster | Maroon 5 - This Love.mp3 | Maroon 5 | 3,243KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessional - So Impossible - 01 - For You To... | Dashboard Confessional | 4,140KB | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Maroon 5 - This Love.mp3 | Maroon 5 | 3,243KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessional - So Impossible - 01 - For You To ... | Dashboard Confessional | 4,140KB | Audio | |
| misscaitibutt@Grokster | Pink Floyd - Hey You.mp3 | Pink Floyd | 3,874KB | Audio | |
| misscaitibutt@Grokster | Kara's Flowers - casette - If I Fell.mp3 | Maroon5 | 958KB | Audio | |
| misscaitibutt@Grokster | 06 - Comfortably Numb - The Wall.mp3 | Pink Floyd | 3,046KB | Audio | |
| misscaitibutt@Grokster | Notorious BIG feat. Lil Kim - I Need Another Bitch.mp3 | Notorious BIG | 2,110KB | Audio | I Need Anothe |
| misscaitibutt@Grokster | blackstreet - no diggity (1) (1).mp3 | Blackstreet | 2,080KB | Audio | |
| misscaitibutt@Grokster | Unknown Album (2212b515) - Track 21.mp3 | 50 Cent feat. G-Unit | 6,464KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessional - Ender Will Save Us All.mp3 | Dashboard Confessional | 4,911KB | Audio | En |
| misscaitibutt@Grokster | Van Morrison - Moondance - 05 - Into The Mystic.mp3 | Van Morrison | 1,646KB | Audio | |
| misscaitibutt@Grokster | From Autumn to Ashes - Cherry Kiss.mp3 | From Autumn to Ashes | 5,218KB | Audio | |
| misscaitibutt@Grokster | Wyclef Jean feat. Lauryn Hill _Celia Cruz - Guantanamera... | Wycleff Jean | 4,216KB | Audio | |
| misscaitibutt@Grokster | Wycleff Jean - Gone 'till November(1).mp3 | Wyclef Jean | 8,438KB | Audio | |
| misscaitibutt@Grokster | Mariah Carey - Bringin On The Heartbreak.mp3 | Mariah Carey | 4,309KB | Audio | Bringin |
| misscaitibutt@Grokster | Jagged Edge - Promise.mp3 | Jagged Edge | 4,764KB | Audio | |
| misscaitibutt@Grokster | Jagged Edge - Girl It Is Over.mp3 | Jagged Edge | 6,291KB | Audio | |
| misscaitibutt@Grokster | Celin Dion - Because You Loved Me.mp3 | Celin Dion | 4,274KB | Audio | Beca |
| misscaitibutt@Grokster | Van Morrison - Ain't No Sunshine.mp3 | van Morrison | 2,887KB | Audio | |
| misscaitibutt@Grokster | 08-john_mayer-daughters-ksi.mp3 | John Mayer | 5,610KB | Audio | |
| misscaitibutt@Grokster | Queen - Bohemian Rhapsody.mp3 | Queen | 7,034KB | Audio | B |
| misscaitibutt@Grokster | One Fine Day Soundtrack -07- Van Morrison - Have I Told ... | Van Morrison | 5,084KB | Audio | Hav |
| misscaitibutt@Grokster | ludacris - when i move u move.mp3 | Unknown | 2,189KB | Audio | ludacris - w |
| misscaitibutt@Grokster | 3 Doors Down - Here Without You (1) (1).mp3 | 3 Doors Down | 5,593KB | Audio | |
| misscaitibutt@Grokster | Neil Diamond - Hot August Night - O - Play Me.mp3 | Neil Diamond | 3,340KB | Audio | |
| misscaitibutt@Grokster | Niel Dimond - Septemeber Morn.mp3 | Neil Diamond | 2,814KB | Audio | |
| misscaitibutt@Grokster | (Neil Diamond)-Song Sung Blue.mp3 | Neil Diamond | 4,536KB | Audio | |
| misscaitibutt@Grokster | Niel Diamond - Hot August Night.mp3 | Neil Diamond | 3,278KB | Audio | |
| misscaitibutt@Grokster | Neil Diamond - I'm A Believer.mp3 | Neil Diamond | 2,562KB | Audio | |
| misscaitibutt@Grokster | Goo Goo Dolls - Broadway Is Dark Tonight.mp3 | Goo Goo Dolls | 3,717KB | Audio | Broadw |
| misscaitibutt@Grokster | Eddie Murphy - Party All The Time.mp3 | Eddie Murphy | [illegible] | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Goo Goo Dolls - Broadway Is Dark Tonight.mp3 | Goo Goo Dolls | 3,717KB | Audio | Broadw |
| misscaitibutt@Grokster | Eddie Murphy - Party All The Time.mp3 | Eddie Murphy | 3,978KB | Audio | |
| misscaitibutt@Grokster | rectifier.mp3 | Ra | 4,251KB | Audio | |
| misscaitibutt@Grokster | Guns And Roses - Welcome to the Jungle.mp3 | c | 3,206KB | Audio | Wel |
| misscaitibutt@Grokster | Outcast - Bombs Over Baghdad.mp3 | Outcast | 4,755KB | Audio | Bo |
| misscaitibutt@Grokster | Fuel - Daniel (acoustic Elton John Cover).mp3 | Elton John | 6,574KB | Audio | Daniel (acoustic |
| misscaitibutt@Grokster | Incubus - Pardon Me (Acoustic).mp3 | Incubus | 3,662KB | Audio | Pa |
| misscaitibutt@Grokster | Oasis - Champange Supernova.mp3 | Oasis | 6,994KB | Audio | Char |
| misscaitibutt@Grokster | Van Morrison - Brown Eyed Girl (Full).mp3 | Van Morrison | 2,938KB | Audio | Br |
| misscaitibutt@Grokster | Janis Joplin - Another peice of my heart.mp3 | Heart | 3,991KB | Audio | Janis Joplir |
| misscaitibutt@Grokster | Heart - Magic Man (1).mp3 | Heart | 3,850KB | Audio | |
| misscaitibutt@Grokster | Marshal Tucker Band - Can't You See.mp3 | The Marshall Tucker Band | 6,066KB | Audio | |
| misscaitibutt@Grokster | Garth Brooks - Friends in Low Places.mp3 | Garth Brooks | 3,548KB | Audio | Fr |
| misscaitibutt@Grokster | american analog set - The Wait.mp3 | American Analog Set | 2,962KB | Audio | |
| misscaitibutt@Grokster | DJ Issac - Face Down Ass Up (DJ [xeno] REMIX).mp3 | AZ | 1,497KB | Audio | Face Down Ass Up |
| misscaitibutt@Grokster | lenard skynard - Curtis Low.mp3 | lynard skynard | 5,671KB | Audio | |
| misscaitibutt@Grokster | Outkast - The Way You Move (2).mp3 | Outkast | 5,516KB | Audio | Outkast - The |
| misscaitibutt@Grokster | Case - Touch Me, Tease Me.MP3 | Foxxy Brown | 3,636KB | Audio | Case_Foxy |
| misscaitibutt@Grokster | zoom zoom boom boom (dance mix).mp3 | Wrex-N-Effects | 4,886KB | Audio | Rump |
| misscaitibutt@Grokster | KRS One - Step Into My World.mp3 | KRS One | 3,944KB | Audio | |
| misscaitibutt@Grokster | Outkast - Jazzy Belle (Remix).mp3 | Outkast | 3,854KB | Audio | Outkast feat. |
| misscaitibutt@Grokster | Beatles - Strawberry Fields Forever.mp3 | Beatles | 3,853KB | Audio | Strawb |
| misscaitibutt@Grokster | Lynard Skynard - Whats Your Name.mp3 | Lynard Skynard | 3,345KB | Audio | |
| misscaitibutt@Grokster | bob marley - All Along The Watchtower.mp3 | Bob Dylan | 1,749KB | Audio | All Alor |
| misscaitibutt@Grokster | 05 - Black Eyed Peas - Shut Up.mp3 | Black Eyed Peas | 5,787KB | Audio | |
| misscaitibutt@Grokster | Weeser - The Sweater Song.mp3 | Weezer | 3,582KB | Audio | Undone - |
| misscaitibutt@Grokster | BENATA~1.MP3 | Benatar, Pat | 2,691KB | Audio | Hit Me V |
| misscaitibutt@Grokster | Motley Crew - girls girls girls.mp3 | Motley Crue | 2,492KB | Audio | Motley C |
| misscaitibutt@Grokster | Motley Crue - Without You.mp3 | Montley Crew | 4,174KB | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Motley Crue - Without You.mp3 | Montley Crew | 4,174KB | Audio | |
| misscaitibutt@Grokster | 311 - Beautiful Disaster.mp3 | 311 | 2,836KB | Audio | |
| misscaitibutt@Grokster | Rolling Stones - Dead Flowers.mp3 | Rolling Stones | 4,800KB | Audio | |
| misscaitibutt@Grokster | Steppin Wolf - The Pusher Man.mp3 | Steppenwolf | 5,509KB | Audio | |
| misscaitibutt@Grokster | *the ramones - Dancing with my self.mp3* | *The Ramones* | 3,157KB | Audio | D |
| misscaitibutt@Grokster | Cindy Lauper - Goonies Theme.mp3 | Cyndi Lauper | 3,256KB | Audio | |
| misscaitibutt@Grokster | 80's - Debbie Gi5bson - Locomotion.mp3 | Tiffany | 1,681KB | Audio | |
| misscaitibutt@Grokster | Bangles - Walk like an Egyptian.mp3 | Bangles | 2,816KB | Audio | Bangles - W |
| misscaitibutt@Grokster | Janet Jackson - If.mp3 | Janet Jackson | 4,234KB | Audio | |
| misscaitibutt@Grokster | Tiffani - I Think We're Alone Now.mp3 | 3 | 3,520KB | Audio | I Thin |
| misscaitibutt@Grokster | Dr. Hook - Freaking At The Freakers ball.mp3 | Dr Hook | 2,635KB | Audio | Freakin A |
| misscaitibutt@Grokster | Dr Hook - Freakers Ball.mp3 | DR.Hook | 2,666KB | Audio | Dr H |
| misscaitibutt@Grokster | helloween - jethro tull - Locomotive Breath.mp3 | Helloween | 3,696KB | Audio | Locomotive I |
| misscaitibutt@Grokster | Jettro Tull - Living in the past.mp3 | Jethro Tull | 5,438KB | Audio | |
| misscaitibutt@Grokster | Jethro Tull - Aqualung.mp3 | Jethro Tull | 4,001KB | Audio | |
| misscaitibutt@Grokster | David Allen Coe - The Rodeo Song.mp3 | Stampeders | 1,882KB | Audio | |
| misscaitibutt@Grokster | Christina Agularia, Foxy Brown, Jay Z- Genie In A Bottle (r... | Christina Aguliera, Foxy B.. | 3,770KB | Audio | Genie |
| misscaitibutt@Grokster | Dirty Vegas - Days go by.mp3 | Dirty Vegas | 4,731KB | Audio | |
| misscaitibutt@Grokster | Missy Elliot - Hot boy.mp3 | Missy Elliot | 3,568KB | Audio | |
| misscaitibutt@Grokster | JC - Blowin' Me Up (With Her Love).mp3 | J.C Chasez | 6,702KB | Audio | *Blowin' Me Up (With Her L* |
| misscaitibutt@Grokster | Jordan Knight - Give It To You.mp3 | Jordan Knight | 4,493KB | Audio | |
| misscaitibutt@Grokster | Tiffany - Think We Are Alone Now.mp3 | Tiffany | 3,578KB | Audio | Think |
| misscaitibutt@Grokster | Vanilla Ice - Ice Ice Baby.mp3 | Vanilla Ice | 3,712KB | Audio | |
| misscaitibutt@Grokster | Salt 'n' Pepa - Push It (1).mp3 | Salt and Pepper | 3,266KB | Audio | |
| misscaitibutt@Grokster | Salt and Pepper - Shoop.mp3 | Salt and Pepper | 3,886KB | Audio | |
| misscaitibutt@Grokster | Carlos Santana - 10 - Why Don't You And I.mp3 | Carlos Santana | 3,188KB | Audio | W |
| misscaitibutt@Grokster | *Nsync - Girlfriend (Remix f.Nelly).mp3* | *N'sync* | 4,438KB | Audio | Girlfri |
| misscaitibutt@Grokster | 3lw feat Nas - No More remix.mp3 | 3LW feat. Nas | 3,806KB | Audio | |
| misscaitibutt@Grokster | SWV - Weak.mp3 | SWV | 4,605KB | Audio | |
| misscaitibutt@Grokster | Method Man and Mary J Blige You're all I Need to Get By m... | Method Man, Mary J Blige | 4,840KB | Audio | You're A |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | SWV - Weak.mp3 | SWV | 4,605KB | Audio | |
| misscaitibutt@Grokster | Method Man and Mary J Blige-You're all I Need to Get By.m... | Method Man_Mary J Blige | 4,840KB | Audio | You're A |
| misscaitibutt@Grokster | Britney Spears - Boys Remix.mp3 | Britney Spears | 3,563KB | Audio | Boys (neptunes Co-ed Remix) ~ |
| misscaitibutt@Grokster | 50Cent- I smell pu$$y.mp3 | 50 cent | 4,338KB | Audio | |
| misscaitibutt@Grokster | Beastie Boys - Intergalactic.mp3 | Beastie Boys | 3,278KB | Audio | |
| misscaitibutt@Grokster | Gorillaz - Clint Eastwood.mp3 | Gorillaz | 4,232KB | Audio | |
| misscaitibutt@Grokster | Erykah badu and Common- Love of my life.mp3 | Erykah Badu feat. Comm... | 1,624KB | Audio | |
| misscaitibutt@Grokster | Nicole feat Missy Elliot - I got what you want!!s.mp3 | Nicole f. Timberland, Miss... | 4,190KB | Audio | I G |
| misscaitibutt@Grokster | Sarah Mc Lachlan_Delirium - Silence (Remix).mp3 | Delerium feat. Sarah McL... | 3,550KB | Audio | |
| misscaitibutt@Grokster | DJ Aligator Project - Blow my Whistle Bitch.mp3 | DJ Aligator Project | 5,244KB | Audio | Blc |
| misscaitibutt@Grokster | DJ Alligator Project - Suck On My Lollipop.MP3 | DJ Alligator Project | 3,495KB | Audio | S |
| misscaitibutt@Grokster | NYC Underground Voodoo_Serano - Blood Is Pumping (Cl... | techno | 7,236KB | Audio | Blood Is |
| misscaitibutt@Grokster | DANCE,FREESTYLE,HOUSE,EURO,TRANCE,TECHNO - D-D... | D-Devils | 4,699KB | Audio | The Devil is a DJ (Ex |
| misscaitibutt@Grokster | Uncle Kracker - 05 - Drift Away.mp3 | Ludacris | 4,196KB | Audio | |
| misscaitibutt@Grokster | Gino Beats - DJ Mystic - Unchained Melody (Rave - Trance -.. | DJ Mystic | 6,308KB | Audio | Unchai |
| misscaitibutt@Grokster | UB40 - Red Red Wine.mp3 | UB40 | 5,010KB | Audio | |
| misscaitibutt@Grokster | lasgo - something.mp3 | Lasgo | 3,489KB | Audio | |
| misscaitibutt@Grokster | Jason Mraz - The Remedy.mp3 | Jason Mraz | 4,008KB | Audio | |
| misscaitibutt@Grokster | Delerium - Silence (Airscape amp remix.1.1).mp3 | Delerium (featuring Sarah... | 8,101KB | Audio | Delerium - |
| misscaitibutt@Grokster | Eryka Badu - Call Tyrone.mp3 | Eryka Badu | 3,673KB | Audio | |
| misscaitibutt@Grokster | 03-50_cent-patiently_waiting_(feat_eminem)-rns.mp3 | 50 Cent | 6,772KB | Audio | Patiently Wai |
| misscaitibutt@Grokster | Evanescence - my immortal.mp3 | Evanescence | 4,162KB | Audio | |
| misscaitibutt@Grokster | Pink Floyd - The Wall.mp3 | Pink Floyd | 3,780KB | Audio | |
| misscaitibutt@Grokster | Biz Markie - Just A Friend.mp3 | Biz Markie | 3,797KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - Thank You For Loving Me.mp3 | Bon Jovi | 4,827KB | Audio | Thank |
| misscaitibutt@Grokster | Aretha Franklin - Respect.mp3 | Aretha Franklin | 2,335KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - Always.mp3 | Bon Jovi | 5,527KB | Audio | |
| misscaitibutt@Grokster | Pointer Sisters - Its raining men.mp3 | Pointer Sisters | 5,127KB | Audio | |
| misscaitibutt@Grokster | Coyote Ugly Soundtrack - [17] - Aretha Franklin - I will Surv.. | Aretha Franklin | 4,229KB | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Coyote Ugly Soundtrack - [17] - Aretha Franklin - I will Surv... | Aretha Franklin | 4,229KB | Audio | |
| misscaitibutt@Grokster | Shyne feat. Barrington Levy - bad boyz anthem.mp3 | Shyne feat. Barrington L... | 4,108KB | Audio | |
| misscaitibutt@Grokster | Changing Faces - Ghettout.mp3 | Changing Faces | 4,208KB | Audio | |
| misscaitibutt@Grokster | Queen of the stoneage - No One Knows.mp3 | Queens Of The Stone Age | 6,535KB | Audio | |
| misscaitibutt@Grokster | Salt and Pepper _En Vogue - Whatta man.mp3 | Salt and Pepper _En Vog... | 4,064KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi, Jon - I'll be There for You.mp3 | Bon Jovi | 5,337KB | Audio | I' |
| misscaitibutt@Grokster | Bon Jovie - Bed of Roses.mp3 | Bon Jovi | 4,304KB | Audio | |
| misscaitibutt@Grokster | Matchbox Twenty - Unwell.mp3 | Matchbox 20 | 3,576KB | Audio | |
| misscaitibutt@Grokster | Brian Adams - Have You Ever Really Loved A Woman.mp3 | Brian Adams | 4,602KB | Audio | Have You Eve |
| misscaitibutt@Grokster | Outfield - Your Love.mp3 | Outfield | 3,384KB | Audio | |
| misscaitibutt@Grokster | Outcast - Hey ya.mp3 | Outkast | 4,899KB | Audio | |
| misscaitibutt@Grokster | Run DMC - It's Tricky.mp3 | Run DMC | 2,882KB | Audio | |
| misscaitibutt@Grokster | 04_Cameltoe (1).mp3 | Fanny Pack | 3,801KB | Audio | |
| misscaitibutt@Grokster | G Love and the Special Sauce - Baby Got Sauce.mp3 | G Love and special sauce | 3,738KB | Audio | M |
| misscaitibutt@Grokster | Bonnie Tyler - Total Eclipse of the Heart.mp3 | Bonnie Tyler | 6,531KB | Audio | Total E |
| misscaitibutt@Grokster | CarL Thomas feat faith evans-Emotional (Remix).mp3 | CarL Thomas feat faith e... | 4,021KB | Audio | |
| misscaitibutt@Grokster | Marc Et Claude - Tremble (CJ Stone remix)).mp3 | Marc et Claude | 7,001KB | Audio | Tremb |
| misscaitibutt@Grokster | 6. Various Artists - Vaiio - Rapture (Deep Dish Mix).mp3 | Iio | 5,124KB | Audio | Raptu |
| misscaitibutt@Grokster | Gangstarr _Inspecta Deck - Above the Clouds.mp3 | Gang Star | 3,452KB | Audio | |
| misscaitibutt@Grokster | Red Hot Chile Peppers - Higher Ground.mp3 | Red Hot Chile Peppers | 3,173KB | Audio | |
| misscaitibutt@Grokster | Workout Music(Techno) - Gigi D'agostino - I'll Fly With You ... | Techno | 3,593KB | Audio | I'll Fly \ |
| misscaitibutt@Grokster | Sophie Zelmani - I Will Remember You.mp3 | Sophie Zelmani | 3,040KB | Audio | I |
| misscaitibutt@Grokster | Louie DeVito - Blow The Speakers.mp3 | Louie DeVito | 3,430KB | Audio | |
| misscaitibutt@Grokster | NYC Underground - Feels So Good.mp3 | Louie DeVito | 3,188KB | Audio | Feels S |
| misscaitibutt@Grokster | DJ Skribble - Desire (Club Mix) (1).mp3 | Mixed By Louie Devito | 3,330KB | Audio | |
| misscaitibutt@Grokster | NYC Underground Party Vol. 4 - Without You.mp3 | Louie DeVito | 5,356KB | Audio | |
| misscaitibutt@Grokster | Techno NYC - Ecstacy.mp3 | Mixed by Louie Devito | 3,903KB | Audio | |
| misscaitibutt@Grokster | 13_More_Than_Life.mp3 | Louie DeVito | 3,366KB | Audio | Mo |
| misscaitibutt@Grokster | Louie DeVito - Let Me Love You Tonight.mp3 | Louie DeVito | 2,847KB | Audio | Let M |
| misscaitibutt@Grokster | Louie Devito - NYC Underground Mix - Final Chapter.mp3 | Mixed By Louie Devito | 4,702KB | Audio | Mike Macal |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Louie DeVito - Let Me Love You Tonight.mp3 | Louie DeVito | 2,847KB | Audio | Let M |
| misscaitibutt@Grokster | Louis Devito - NYC Underground Mix - Final Chapter.mp3 | Mixed By Louie Devito | 4,792KB | Audio | Mike Macal |
| misscaitibutt@Grokster | Trance - Johnny Vicious - Castles in the Sky.mp3 | LOUIE DEVITO | 4,136KB | Audio | C |
| misscaitibutt@Grokster | NYC Underground Party vol. 2 - Track 08 - Give Me Tonight.. | Louie DeVito | 6,494KB | Audio | Give Me Tonight: Jonathan P |
| misscaitibutt@Grokster | Louie DeVito - Psycho X Girlfriend.mp3 | Louie DeVito | 3,885KB | Audio | |
| misscaitibutt@Grokster | Got Some Teeth (My Favorite Song).mp3 | Obie Trice | 3,534KB | Audio | Got Some Teeth |
| misscaitibutt@Grokster | Christina Aguilera - Can't Hold Us Down.mp3 | Christina Aguliera | 3,985KB | Audio | Can't Hold Us D |
| misscaitibutt@Grokster | Da Buzz - Let Me Love You Tonight (Club Mix).mp3 | Da Buzz | 6,817KB | Audio | Let Me Love You |
| misscaitibutt@Grokster | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanesence | 3,708KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - Bad Medicine.mp3 | Bon Jovi | 4,948KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - Wanted Dead Or Alive.mp3 | Bon Jovi | 4,848KB | Audio | Wa |
| misscaitibutt@Grokster | [Bon Jovi] Every Rose Has Its Thorn.mp3 | Bon Jovi | 3,527KB | Audio | Every I |
| misscaitibutt@Grokster | Geto Boys Damn It Feels Good To Be A Gangsta.mp3 | A+ | 7,238KB | Audio | Damn It Feels |
| misscaitibutt@Grokster | Sasha - I Would Like To Get To Know You Baby.mp3 | Soca | 3,581KB | Audio | I Would Like To Get |
| misscaitibutt@Grokster | Bow Wow Feat. Baby - Let's Get Down.mp3 | Bow Wow Feat. Baby | 6,029KB | Audio | |
| misscaitibutt@Grokster | Distubed -Down with the sickness.mp3 | Disturbed | 3,512KB | Audio | Dow |
| misscaitibutt@Grokster | Louie DeVito - Heaven (1).mp3 | Louie DeVito | 4,096KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - Run Away.mp3 | Bon Jovi | 3,629KB | Audio | |
| misscaitibutt@Grokster | Louie Devito - Shiny Disco Balls 8.mp3 | Louie Devito | 3,824KB | Audio | |
| misscaitibutt@Grokster | Much Dance 2003 - Escape(fast rave mix).mp3 | TECHNO-Louie Devito | 5,327KB | Audio | Esca |
| misscaitibutt@Grokster | blu_cantrell_feat._sean_paul-01-breathe_(remix)-0mni.mp3 | Blu Cantrell Feat. Sean P... | 5,377KB | Audio | blu_cantrell_feat._sean_paul-01-t |
| misscaitibutt@Grokster | Blaque - 808.mp3 | Blaque | 3,620KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - Shot Through The Heart.mp3 | Bon Jovi | 3,487KB | Audio | Shot |
| misscaitibutt@Grokster | SOLE, JT MONEY - 4, 5, 6 .mp3 | Sole (featuring J. T. Mon... | 3,000KB | Audio | |
| misscaitibutt@Grokster | Sole feat. Ginuwine - It Wasn't Me.mp3 | Sole feat. Ginuwine | 3,474KB | Audio | |
| misscaitibutt@Grokster | JT Money _Sole - Who Dat (dirty).MP3 | JT Money _Sole | 3,626KB | Audio | |
| misscaitibutt@Grokster | Ghost Town DJ's - My Boo.mp3 | Ghost Town DJ's | 5,420KB | Audio | |
| misscaitibutt@Grokster | TECHNO-Inspector Gadget [tecno mix].mp3 | Inspector Gadget [tecno ... | 3,478KB | Audio | Inspector |
| misscaitibutt@Grokster | Ginuwine - None Of Ur Friends Business.mp3 | Ginuwine f/Sole' | 2,224KB | Audio | None Of Yo |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Ginuwine - None Of Ur Friends Business.mp3 | Ginuwine f/Sole' | 2,224KB | Audio | None Of Yo |
| misscaitibutt@Grokster | Ludacris - Roll Out ( Dirty ).mp3 | Luda,Timbaland,Petey Pa... | 4,352KB | Audio | * |
| misscaitibutt@Grokster | angie martinez - mi amore .mp3 | Jay-Z feat. Angie Martinez | 4,103KB | Audio | |
| misscaitibutt@Grokster | Ludicrus - hoochie bang bang.mp3 | Naz | 2,788KB | Audio | |
| misscaitibutt@Grokster | ((Reggae)) - SOCA--2002--TURN ME ON REMIX--ALLISON ... | Kevin Lyttle feat. Alison H.. | 7,148KB | Audio | Turn Me Or |
| misscaitibutt@Grokster | (Soca Trini 2003) Trini Jacobs_Kevin Lyttle - Sexy Ways.... | Trini Jacobs ft. Kevin Lytt... | 4,954KB | Audio | |
| misscaitibutt@Grokster | Lil Moe - Super Woman.mp3 | Lil Moe | 4,484KB | Audio | |
| misscaitibutt@Grokster | fabolous-this_is_my_party.mp3 | Fabolous | 4,307KB | Audio | |
| misscaitibutt@Grokster | Fabolous - Young'n.mp3 | Fabolous | 3,231KB | Audio | |
| misscaitibutt@Grokster | jarule~JaRuleICry.mp3 | Ja Rule ftr Lil Mo | 4,966KB | Audio | |
| misscaitibutt@Grokster | 50 Cent, Fabolous, Joe Buddens - In Da Club (Remix).mp3 | 50 Cents, Fabolous, Joe ... | 4,934KB | Audio | |
| misscaitibutt@Grokster | STACIE ORRICO - STUCK.mp3 | Stacy Orrico | 3,507KB | Audio | |
| misscaitibutt@Grokster | J.Lo feat Nas -Im gonna be alright.mp3 | J. Lo feat. Nas | 3,647KB | Audio | I'm gonna |
| misscaitibutt@Grokster | 50 Cent ft. Lil' Kim - Magic Stick.mp3 | 50 Cent ft. Lil' Kim | 4,533KB | Audio | |
| misscaitibutt@Grokster | Lil Kim feat Sisqo-How Many Licks.mp3 | Lil Kim feat Sisqo | 3,639KB | Audio | |
| misscaitibutt@Grokster | Lil Kim feat. Mr. Cheeks, Timbaland - The Jumpoff.mp3 | Lil Kim feat. Mr. Cheeks | 5,595KB | Audio | |
| misscaitibutt@Grokster | Jay-Z _Lil' Kim --- Peaches and Cream (Remix).mp3 | Lil' Kim TLC_Missy Eliot | 3,632KB | Audio | Peaches . |
| misscaitibutt@Grokster | Missyelliot-Sock it 2 me.mp3 | Missy Elliot_Da Brat | 4,023KB | Audio | |
| misscaitibutt@Grokster | missy elliot - Beep Me 911 (feat.702).mp3 | Missy Elliot | 4,398KB | Audio | Beep |
| misscaitibutt@Grokster | Jennifer Lopez - I'm Glad.mp3 | J.Lo | 2,172KB | Audio | |
| misscaitibutt@Grokster | Righteous Brothers - Unchained Melody.mp3 | Righteous Brothers | 2,959KB | Audio | |
| misscaitibutt@Grokster | Madonna - Crazy For You.mp3 | Madonna | 3,524KB | Audio | |
| misscaitibutt@Grokster | Larry Graham - Just Be My Lady.mp3 | Larry Graham | 4,134KB | Audio | |
| misscaitibutt@Grokster | Madonna - Like A Prayer.mp3 | Madonna | 5,473KB | Audio | |
| misscaitibutt@Grokster | Monica - Angel of Mine.mp3 | Monica | 3,909KB | Audio | |
| misscaitibutt@Grokster | Monica - Just One Of Them Days.mp3 | Monica | 4,090KB | Audio | Just |
| misscaitibutt@Grokster | Fleetwood Mac - Landslide (original).mp3 | Fleetwood Mac | 3,124KB | Audio | |
| misscaitibutt@Grokster | Pink Floyd - Money.mp3 | Pink Floyd | 5,977KB | Audio | |
| misscaitibutt@Grokster | GREAT SLOW URBAN-Ray J-gotta say goodbye.mp3 | jagged edge | 3,806KB | Audio | |
| misscaitibutt@Grokster | R Kelly - Fiesta.mp3 | R. Kelly | 3,076KB | Audio | |

Found 610 files.

3,729,040 users online, sharing 650,447,131 files (4,969,472 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | GREAT SLOW URBAN-Ray J-gotta say goodbye.mp3 | jagged edge | 3,806KB | Audio | |
| misscaitibutt@Grokster | R Kelly - Fiesta.mp3 | R. Kelly | 3,076KB | Audio | |
| misscaitibutt@Grokster | 702 - Where My Girls At.mp3 | 702 | 3,274KB | Audio | |
| misscaitibutt@Grokster | Keepin it gangsta_Misc.mp3 | Fabulous | 3,518KB | Audio | |
| misscaitibutt@Grokster | Jagged Edge - Lets Get Married.mp3 | Jagged Edge | 4,110KB | Audio | |
| misscaitibutt@Grokster | Doors - Love Her Madly.mp3 | The Doors | 3,121KB | Audio | |
| misscaitibutt@Grokster | R_B-EnVogue - Dont let go.mp3 | En Vogue | 3,838KB | Audio | |
| misscaitibutt@Grokster | Beanie Man -- Everyone Falls In Love Sometime.mp3.mp3 | Beanie Man | 3,172KB | Audio | Everyone Falls In L |
| misscaitibutt@Grokster | Beanie Man - Sim Sima.mp3 | Beanie Man | 3,061KB | Audio | |
| misscaitibutt@Grokster | Mya _Beanie Man - If I could Be Your Girl(2).mp3 | Mya _Beanie Man | 6,039KB | Audio | If |
| misscaitibutt@Grokster | OTown - All or Nothing.mp3 | O-Town | 3,298KB | Audio | |
| misscaitibutt@Grokster | O-Town - Liquid Dreams.mp3 | O-Town | 3,214KB | Audio | |
| misscaitibutt@Grokster | OTown - We Fit Togeather.mp3 | O-Town | 2,798KB | Audio | |
| misscaitibutt@Grokster | O-Town - These are the days.mp3 | O-Town | 4,135KB | Audio | |
| misscaitibutt@Grokster | Alien Antfarm - Smooth Criminal2.mp3 | Alien Ant Farm | 3,064KB | Audio | |
| misscaitibutt@Grokster | 18-fabolous-throw_back-wcr.mp3 | Fabolous | 5,286KB | Audio | |
| misscaitibutt@Grokster | Suzanne Vega - Tom's Diner.mp3 | Suzanne Vega | 3,566KB | Audio | |
| misscaitibutt@Grokster | Lisa Lobe - You say(1).mp3 | Lisa Lobe | 2,871KB | Audio | |
| misscaitibutt@Grokster | Michael Jackson - Billy Jean (1).mp3 | Micheal Jackson | 3,999KB | Audio | |
| misscaitibutt@Grokster | Micheal Jackson - Smooth Criminal.mp3 | Micheal jackson | 4,021KB | Audio | |
| misscaitibutt@Grokster | Matchbox 20 - 3am.mp3 | Matchbox 20 | 3,517KB | Audio | |
| misscaitibutt@Grokster | Michael Jackson - Bad.mp3 | Micheal Jackson | 1,689KB | Audio | |
| misscaitibutt@Grokster | 311 - Flowing.mp3 | 311 | 2,296KB | Audio | |
| misscaitibutt@Grokster | Jett, Joan- I Love Rock and Roll.mp3 | Joan Jett | 2,043KB | Audio | I |
| misscaitibutt@Grokster | Train - Drops of Jupiter.mp3 | Train | 2,966KB | Audio | |
| misscaitibutt@Grokster | Joan Jett- Don't give a damn about my bad reputation.MP3 | Joan Jett | 2,649KB | Audio | Don't give a damn about |
| misscaitibutt@Grokster | Sunshine Anderson - Heard It All Before.mp3 | Sunshine Anderson | 4,706KB | Audio | |
| misscaitibutt@Grokster | heart - Black Velvet.mp3 | Heart | 3,930KB | Audio | |
| misscaitibutt@Grokster | 03-jayz-lalala-rns.mp3 | Jay-Z | 5,506KB | Audio | |
| misscaitibutt@Grokster | E3lton - Thou Call It The Blues.mp3 | Elton John | 4,415KB | Audio | I Guess Tha |

Found 610 files 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | 03-jayz-lalala-rns.mp3 | Jay-Z | 5,506KB | Audio | |
| misscaitibutt@Grokster | E3lton - They Call It The Blues.mp3 | Elton John | 4,415KB | Audio | I Guess That |
| misscaitibutt@Grokster | Meatloaf - Paradise By The Dashboard Light.mp3 | Meatloaf | 7,952KB | Audio | ParadiseByTl |
| misscaitibutt@Grokster | Meatloaf - I Would Do Anything For Love.mp3 | Meatloaf | 4,902KB | Audio | I Would Do |
| misscaitibutt@Grokster | Goo Goo Dolls - Black Balloon.mp3 | Goo Goo Dolls | 3,890KB | Audio | |
| misscaitibutt@Grokster | Rocky Horror Picture Show - Time Warp.mp3 | Rocky Horror Picture Show | 3,113KB | Audio | |
| misscaitibutt@Grokster | Rocky Horror Picture Show - Sweet Transvestite.mp3 | Rocky Horror Picture Show | 3,193KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - Living on a Prayer.mp3 | Bon Jovi | 3,906KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - It's My Life.mp3 | Bon Jovi | 4,396KB | Audio | |
| misscaitibutt@Grokster | Goo Goo Dolls - Slide.mp3 | Goo Goo Dolls | 3,315KB | Audio | |
| misscaitibutt@Grokster | Christina Aguilera _Redman - Dirrty.mp3 | Christina Aguliera ft Red... | 3,826KB | Audio | |
| misscaitibutt@Grokster | Goo Goo Dolls-Iris.mp3 | Goo Goo Dolls | 2,293KB | Audio | |
| misscaitibutt@Grokster | 13-lumidee(remix)50cent.mp3 | lumi dee busta rhymes fa... | 4,959KB | Audio | |
| misscaitibutt@Grokster | Jaheim - 05 - Put That Woman First - Still Ghetto.mp3 | Jahiem | 3,842KB | Audio | Pul |
| misscaitibutt@Grokster | Jaheim- Ghetto Love- 13- Anything.mp3 | Jahiem | 4,486KB | Audio | |
| misscaitibutt@Grokster | 13-jaheim_ft_tha_rayne-fabulous.mp3 | jahiem | 1,705KB | Audio | |
| misscaitibutt@Grokster | Dru Hill - You are Everything.mp3 | Dru Hill | 3,981KB | Audio | |
| misscaitibutt@Grokster | Dru Hill - Sleeping In My Bed.mp3 | Dru Hill | 4,474KB | Audio | |
| misscaitibutt@Grokster | 311 - Transistor.mp3 | 311 | 2,851KB | Audio | |
| misscaitibutt@Grokster | mya - my love is like wo.mp3 | Mya | 3,278KB | Audio | |
| misscaitibutt@Grokster | Sisqo - How Deep Is Your Love.mp3 | Dru Hill | 4,899KB | Audio | How Deep Is Your l |
| misscaitibutt@Grokster | Mya feat Jayz - Best Of Me (Remix).mp3 | Jay-z _Mya | 3,666KB | Audio | E |
| misscaitibutt@Grokster | Mya - Case of the Ex.mp3 | MYA | 3,698KB | Audio | |
| misscaitibutt@Grokster | Foxy Brown _Jay Z - I'll Be (dirty).mp3 | Foxy Brown _Jay Z | 2,798KB | Audio | |
| misscaitibutt@Grokster | Case _Foxy Brown - Touch Me, Tease Me.mp3 | Case feat. Foxy Brown | 3,563KB | Audio | Tc |
| misscaitibutt@Grokster | Az Yet - Last Night.mp3 | Az Yet | 4,184KB | Audio | |
| misscaitibutt@Grokster | R Kelly - Bump and Grind.mp3 | RKelly | 4,002KB | Audio | |
| misscaitibutt@Grokster | Ron Isley, R Kelly, Shante Moore - Contagious.mp3 | RKelly-Isley Brother-Rona.. | 3,202KB | Audio | |
| misscaitibutt@Grokster | R. Kelly ft. Ron Isley - Down Low (the real remix).mp3 | RKelly | 4,224KB | Audio | Down L |
| misscaitibutt@Grokster | Deborah Cox - 13 - Absolutely Not (Chanel Mix) - simplemp | Deborah Cox | 5,776KB | Audio | Absolute |

Found 610 files

3,729,040 users online, sharing 650,447,131 files (4,969,472 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | R. Kelly ft. Ron Isley - Down Low (the real remix).mp3 | RKelly | 4,224KB | Audio | Down L |
| misscaitibutt@Grokster | Deborah Cox - 13 - Absolutely Not (Chanel Mix) - simplemp... | Deborah Cox | 5,776KB | Audio | Absolute |
| misscaitibutt@Grokster | Sublime - Rivers of Babylon.mp3 | sublime | 2,442KB | Audio | |
| misscaitibutt@Grokster | Mary J Blidge - Real Love.mp3 | Mary J Blige | 4,261KB | Audio | |
| misscaitibutt@Grokster | Coyote Ugly - 14 - Blondie - One Way or Another.mp3 | Coyote Ugly | 1,995KB | Audio | O |
| misscaitibutt@Grokster | OLD SCHOOL DJ Kool - Let Me Clear My Throat Remix feat... | OLD SCHOOL DJ Kool | 4,558KB | Audio | Let Me Clear My Throat Remix fe |
| misscaitibutt@Grokster | Mase-Thats The Way We Like It.mp3 | DJ Clue feat Mase | 4,278KB | Audio | That's I |
| misscaitibutt@Grokster | Beatles - Rocky Racoon.mp3 | Beatles | 3,457KB | Audio | |
| misscaitibutt@Grokster | Nas - If I Ruled The World.mp3 | Nas feat. Lauren Hill | 4,406KB | Audio | If |
| misscaitibutt@Grokster | 07-from_autumn_to_ashes-autumns_monologue-ph.mp3 | From Autumn To Ashes | 6,410KB | Audio | A |
| misscaitibutt@Grokster | Lauren Hill - I Need You Baby.mp3 | Lauren Hill | 3,457KB | Audio | |
| misscaitibutt@Grokster | Lauren Hill - Ex-Factor.mp3 | Lauren Hill | 5,090KB | Audio | |
| misscaitibutt@Grokster | Guns and Roses - November Rain.mp3 | Guns and Roses | 4,780KB | Audio | |
| misscaitibutt@Grokster | David Grey - Babylon (1).mp3 | David Gray | 3,113KB | Audio | |
| misscaitibutt@Grokster | Save the Last Dance - Faith Evans - Love Like This.mp3 | Faith Evans, Fatman Sco... | 4,900KB | Audio | Lov |
| misscaitibutt@Grokster | RAP - So Emotional Remix ft.mp3 | Faith Evans feat Shyne ... | 4,724KB | Audio | S |
| misscaitibutt@Grokster | dashboard confessional - standard lines.mp3 | Dashboard Confessional | 1,726KB | Audio | |
| misscaitibutt@Grokster | 10-from_autumn_to_ashes-the_fiction_we_live-ph.mp3 | From Autumn To Ashes | 1,849KB | Audio | |
| misscaitibutt@Grokster | Shyne - bonnie n shyne.mp3 | Shyne | 6,010KB | Audio | |
| misscaitibutt@Grokster | CHINGY - HOLIDAE IN (FEATURING LUDACRIS AND SNOOP.. | Chingy ft. Snoop Ludacr... | 4,947KB | Audio | |
| misscaitibutt@Grokster | Lil Kim - Jump Off.mp3 | Lil' Kim | 4,152KB | Audio | |
| misscaitibutt@Grokster | 01-benzino_f_lil_kim_and_petey_pablo-rock_the_party_(r... | Benzino Feat. Lil Kim Pe... | 6,159KB | Audio | Rock |
| misscaitibutt@Grokster | Dave Matthews Band - Crush (1).mp3 | Dave Matthews Band | 6,716KB | Audio | |
| misscaitibutt@Grokster | Sublime - Acoustic - 05 - Mary - Big Salty Tears.mp3 | Bradley Nowell and Friends | 3,485KB | Audio | Ma |
| misscaitibutt@Grokster | Missy ft Ludacris,Trina - One minute man.mp3 | Missy feat Ludacris Trina | 4,148KB | Audio | One |
| misscaitibutt@Grokster | Notorious Big - One More Chance.mp3 | Notorious BIG | 4,029KB | Audio | |
| misscaitibutt@Grokster | Biggy Smalls-Big poppa.mp3 | Notorious BIG | 2,961KB | Audio | |
| misscaitibutt@Grokster | Biggie Smalls - Dead Wrong.mp3 | Notorious BIG | 4,650KB | Audio | |
| misscaitibutt@Grokster | notorious big - gimme the loot.mp3 | Notorious BIG | 4,737KB | Audio | |

Found 610 files

3,729,040 users online, sharing 650,447,131 files (4,969,472 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | notorious big - gimme the loot.mp3 | Notorious BIG | 4,737KB | Audio | |
| misscaitibutt@Grokster | Wyclef Jean - 911.mp3 | Wyclef Jean_Mary J. Bli... | 3,906KB | Audio | |
| misscaitibutt@Grokster | Dave Matthews Band - Ants Marching.mp3 | Dave Matthews Band | 3,683KB | Audio | |
| misscaitibutt@Grokster | Biggy - Hypnotize me.mp3 | Notorious BIG | 3,751KB | Audio | |
| misscaitibutt@Grokster | Extreme - More Than Words.mp3 | Extreme | 5,208KB | Audio | |
| misscaitibutt@Grokster | Eamon - i dont want you back (1) (1) (1).mp3 | Eamon | 1,725KB | Audio | I D |
| misscaitibutt@Grokster | Dave Matthews Band - WAYG (official website release) 128.. | Dave Matthews Band | 3,624KB | Audio | Where Are You Going |
| misscaitibutt@Grokster | Xibit - get your walk on.mp3 | Xzibit | 3,434KB | Audio | |
| misscaitibutt@Grokster | Eagles - Hotel California.mp3 | Eagles | 6,734KB | Audio | |
| misscaitibutt@Grokster | Allure _112 - All Cried Out.mp3 | Allure _112 | 4,309KB | Audio | |
| misscaitibutt@Grokster | show tunes - Hey_Big_Spender (1).mp3 | Original Broadway Cast | 3,111KB | Audio | |
| misscaitibutt@Grokster | Antiflag - Die For Your Government.mp3 | Anti-Flag | 3,295KB | Audio | Die Fo |
| misscaitibutt@Grokster | Anti-Flag - Fuck Police Brutality.mp3 | Anti-Flag | 2,187KB | Audio | F |
| misscaitibutt@Grokster | Allure - Lately.mp3 | Allure | 3,549KB | Audio | |
| misscaitibutt@Grokster | Chicago Soundtrack - All That Jazz.mp3 | Chicago Soundtrack | 4,762KB | Audio | |
| misscaitibutt@Grokster | system of a down - Chop Suey (1).mp3 | System Of A Down | 3,297KB | Audio | |
| misscaitibutt@Grokster | Nelly-ShakeYaTailfeather.mp3 | Nelly, Murphy Lee, P.Did... | 9,259KB | Audio | Shak |
| misscaitibutt@Grokster | young gunz- cant stop wont stop.mp3 | State Property ft Young ... | 3,234KB | Audio | Can |
| misscaitibutt@Grokster | Lil Mo ft. Fabolous - Forever.mp3 | Fabolous ft lil moe | 6,482KB | Audio | |
| misscaitibutt@Grokster | Stained - It's Been Awhile [uncensored].mp3 | Staind | 4,166KB | Audio | It's Been A |
| misscaitibutt@Grokster | Ludacris.mp3 | Trina | 6,141KB | Audio | B |
| misscaitibutt@Grokster | Tonic - The Way She Loves Me (Acoustic).mp3 | Tonic | 3,992KB | Audio | The Way She L |
| misscaitibutt@Grokster | Sublime - Caress Me Down.mp3 | Sublime | 3,309KB | Audio | |
| misscaitibutt@Grokster | Sublime _Pharcyde - Summertime.mp3 | Sublime | 3,615KB | Audio | |
| misscaitibutt@Grokster | Smashing Pumpkins - Disarm.mp3 | Smashing Pumpkins | 3,062KB | Audio | |
| misscaitibutt@Grokster | (Hed) Pe- Swan Dive.mp3 | Head PE | 3,430KB | Audio | |
| misscaitibutt@Grokster | Jimmy's Chicken Shack - High.mp3 | Jimmy's Chicken Shack | 3,557KB | Audio | |
| misscaitibutt@Grokster | common and erykah badu-Love of my life.mp3 | erykah badu _common. | 3,537KB | Audio | |
| misscaitibutt@Grokster | Korn _Limp Bizkit - All In The Family.mp3 | Korn | 4,502KB | Audio | |
| misscaitibutt@Grokster | No More Drama (1).MP3 | Mary J Blige | 2,232KB | Audio | |

Found 610 files 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Korn_Limp Bizkit - All In The Family.mp3 | Korn | 4,502KB | Audio | |
| misscaitibutt@Grokster | No More Drama (1).MP3 | Mary J Blige | 2,233KB | Audio | |
| misscaitibutt@Grokster | Ja Rule - RAINY DAYS!!!!!!!!!!!.mp3 | Mary J Blige ft. Ja Rule | 4,320KB | Audio | |
| misscaitibutt@Grokster | kelly price feat r kell_mr bi - mr biggs.mp3 | kelly price feat r kell_mr bi | 5,952KB | Audio | |
| misscaitibutt@Grokster | SOUNDTRACK-- Jerry Maguire - You Complete Me (1).mp3 | Kelly Price | 4,090KB | Audio | |
| misscaitibutt@Grokster | Jade - Don't Walk Away.mp3 | Jade | 4,436KB | Audio | |
| misscaitibutt@Grokster | Jennifer Lopez _Ja Rule - I'm Real (Remix) (1).mp3 | J-Lo feat. Ja Rule | 6,097KB | Audio | |
| misscaitibutt@Grokster | Angie Mar-If I f Lil Mo-11EnvySnick2.mp3 | Angie Martinez f Lil Mo | 3,518KB | Audio | |
| misscaitibutt@Grokster | Daniel Bedingfield - James Dean.mp3 | Daniel Beddingfield | 3,210KB | Audio | |
| misscaitibutt@Grokster | Frankie J - Don't Wanna Try (1) (1).mp3 | Frankie J | 6,466KB | Audio | |
| misscaitibutt@Grokster | Daniel Bedingfield - If You're Not The One.mp3 | Daniel Beddingfield | 6,079KB | Audio | If |
| misscaitibutt@Grokster | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,714KB | Audio | |
| misscaitibutt@Grokster | Good Charlotte - Boys and Girls.mp3 | Good Charlotte | 2,892KB | Audio | |
| misscaitibutt@Grokster | Greenday - Time Of ur Life.mp3 | Greenday | 2,851KB | Audio | |
| misscaitibutt@Grokster | 98 Degrees - The Hardest Thing.mp3 | 98 Degrees | 4,291KB | Audio | |
| misscaitibutt@Grokster | 98 Degrees - Invisible Man.mp3 | 98 Degrees | 4,432KB | Audio | |
| misscaitibutt@Grokster | 98 Degrees - I Do (Cherish You).mp3 | 98 Degrees | 3,547KB | Audio | |
| misscaitibutt@Grokster | 98 Degrees - My Everything .mp3 | 98 Degrees | 2,710KB | Audio | |
| misscaitibutt@Grokster | Jessica Simson - Irresistable (CD Version)(1).mp3 | Jessica Simpson | 4,477KB | Audio | |
| misscaitibutt@Grokster | Good Charlotte - The Young And The Hopeless - 03 - Lifest... | Good Charlotte | 4,480KB | Audio | Lifestyles Of |
| misscaitibutt@Grokster | Jessica Simpson - I Want To Love You Forever.mp3 | Jessica Simpson | 3,874KB | Audio | I Want To |
| misscaitibutt@Grokster | mandy moore - A Walk to Remember Soundtrack.mp3 | Mandy Moore | 3,530KB | Audio | A ' |
| misscaitibutt@Grokster | Isyss - Single for the rest of my life.wma | Isyss | 2,757KB | Audio | Single for |
| misscaitibutt@Grokster | lynard skinard - The Ballad of Curtis Lowe.mp3 | Leonard Skynard | 4,549KB | Audio | The Ba |
| misscaitibutt@Grokster | Daniel Bedingfield - If You're Not The One (1).mp3 | Daniel Beddingfield | 9,461KB | Audio | If You're I |
| misscaitibutt@Grokster | 311 - Amber (1).mp3 | 311 | 3,256KB | Audio | |
| misscaitibutt@Grokster | Fabolous - Into You (feat Ashanti).mp3 | Fabolous ft Ashanti | 6,441KB | Audio | |
| misscaitibutt@Grokster | Dynamite Hack- Boys 'n tha hood.mp3 | Dynamite Hack | 2,889KB | Audio | |
| misscaitibutt@Grokster | Bon Jovi - Bounce (NEW!) - 01 - Undivided (Christened By F... | Bon Jovi | 3,904KB | Audio | |
| misscaitibutt@Grokster | Headstrong.mp3 | Trapped | 4,466KB | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Bon Jovi - Bounce (NEW!) - 01 - Undivided (Christened By F... | Bon Jovi | 3,904KB | Audio | |
| misscaitibutt@Grokster | Headstrong.mp3 | Trapped | 4,466KB | Audio | |
| misscaitibutt@Grokster | Maroon5-HardertoBreathe.mp3 | Maroon 5 | 4,070KB | Audio | |
| misscaitibutt@Grokster | young bloods ft. lil jon.mp3 | Youngbloodz, Lil' Jon | 4,698KB | Audio | We |
| misscaitibutt@Grokster | Mary J - Love at first sight Ft Method Man.mp3 | Mary J. Blige | 5,930KB | Audio | |
| misscaitibutt@Grokster | Coldplay - Clocks.mp3 | Coldplay | 7,187KB | Audio | |
| misscaitibutt@Grokster | Good Charlote-Little Things.mp3 | Good Charlotte | 3,825KB | Audio | |
| misscaitibutt@Grokster | Coldplay - A Rush Of Blood To The Head - 07 - Green Eyes... | Coldplay | 5,234KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessional - The Brilliant Dance.mp3 | Dashboard Confessional | 2,854KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessionals - Saints and Sailors.mp3 | Dashboard Confessional | 2,396KB | Audio | |
| misscaitibutt@Grokster | 01-dashboard_confessional-hands_down-aaf.mp3 | Dashboard Confessional | 4,362KB | Audio | Hands Down |
| misscaitibutt@Grokster | From The Window To The Wall.mp3 | Lil Jon And The Eastside ... | 7,831KB | Audio | to da |
| misscaitibutt@Grokster | Mariah Cary - Through The Rain.mp3 | Mariah Carey | 4,094KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessionals - The Good Fight.mp3 | Dashboard Confessional | 2,302KB | Audio | |
| misscaitibutt@Grokster | The Juliana Theory - Don't Push Love Away.mp3 | The Juliana Theory | 3,091KB | Audio | Dor |
| misscaitibutt@Grokster | Mariah Carey - Always Be My Baby.mp3 | Mariah Carey | 4,029KB | Audio | |
| misscaitibutt@Grokster | Mariah Carey - When A Hero Comes Along.mp3 | Mariah Carey | 4,052KB | Audio | When A |
| misscaitibutt@Grokster | heartbreaker.mp3 | Mariah Carey ft. Jay Z | 3,971KB | Audio | |
| misscaitibutt@Grokster | Mariah Carey - My All.mp3 | Mariah Carey | 3,634KB | Audio | |
| misscaitibutt@Grokster | Mariah Carey - Fantasy.mp3 | Mariah Carey | 3,806KB | Audio | |
| misscaitibutt@Grokster | Mariah Carey - Honey.mp3 | Mariah Carey | 4,696KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessional - So Impossible.mp3 | Dashboard Confessionals | 2,790KB | Audio | |
| misscaitibutt@Grokster | 112 feat. Sean Paul - Na Na Na.mp3 | 112 feat. Sean Paul | 4,699KB | Audio | |
| misscaitibutt@Grokster | Beyoncé Knowles - Baby Boy (ft. Sean Paul).mp3 | Beyoncé Knowles | 5,362KB | Audio | Baby |
| misscaitibutt@Grokster | Crazy In Love.mp3 | Beyoncé Knowles feat. J... | 5,571KB | Audio | |
| misscaitibutt@Grokster | 112 - Only You.MP3 | 112 | 4,511KB | Audio | Only Y |
| misscaitibutt@Grokster | LL CoolJ - Doin' It.mp3 | LL Cool J | 2,310KB | Audio | |
| misscaitibutt@Grokster | Mase - All I Ever Wanted.mp3 | Mase | 3,789KB | Audio | |
| misscaitibutt@Grokster | Mase and Total - Tell Me What You Want.mp3 | Mase f. Total | 3,811KB | Audio | Tell Me W |
| misscaitibutt@Grokster | Puff Daddy, Biggie Smalls, Mase - Been Around the World [partially visible] | Puffy, Biggie, Mase | 3,716KB | Audio | Been |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Mase and Total - Tell Me What You Want.mp3 | Mase f. Total | 3,811KB | Audio | Tell Me W |
| misscaitibutt@Grokster | Puff Daddy, Biggie Smalls, Mace - Been Around the World.... | Puffy, Biggie, Mase | 3,716KB | Audio | Beer |
| misscaitibutt@Grokster | Dashboard Confessionals - Anyone, Anyone (1).mp3 | Dashboard Confessional | 1,804KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessionals - For Justin.mp3 | Dashboard Confessional | 1,846KB | Audio | |
| misscaitibutt@Grokster | John Mayer - Sucker (1).mp3 | John Mayer | 4,057KB | Audio | |
| misscaitibutt@Grokster | john mayer - Gone (Nsync Cover live).mp3 | John Mayer | 2,552KB | Audio | Gone |
| misscaitibutt@Grokster | 18-memphis_bleek-we_ballin-wcr.mp3 | Memphis Bleek ft Young G... | 6,118KB | Audio | |
| misscaitibutt@Grokster | Adina Howard - Freak Like Me.mp3 | Adina Howard | 3,940KB | Audio | |
| misscaitibutt@Grokster | John Mayer- Why Georgia.mp3 | John Mayer | 4,238KB | Audio | |
| misscaitibutt@Grokster | K7 - Come Baby Come.mp3 | K7 | 3,746KB | Audio | |
| misscaitibutt@Grokster | Mos Def, Pharoahe Monch, Nate Dog - Oh No.mp3 | Nate Dogg | 2,547KB | Audio | |
| misscaitibutt@Grokster | Leonard Skinner - Gimme 3 Step.mp3 | Lynard Skynard | 4,154KB | Audio | |
| misscaitibutt@Grokster | lynard skynard - Magic Carpet Ride.mp3 | Lynard Skinard | 2,586KB | Audio | |
| misscaitibutt@Grokster | Center Stage Soundtrack - Friends Forever.mp3 | Center Stage Soundtrack | 2,630KB | Audio | |
| misscaitibutt@Grokster | eekamouse - Juicy Juicy Weedy Weedy.mp3 | eek-a-mouse | 3,224KB | Audio | eekamouse - |
| misscaitibutt@Grokster | (10) Sean Paul - Im Still In Love With You (Ft Sasha).wma | Sean Paul | 2,692KB | Audio | Im Still In Love V |
| misscaitibutt@Grokster | Led Zepplin - Over The Hills And Far Away.mp3 | Led Zeppelin | 4,564KB | Audio | Over The |
| misscaitibutt@Grokster | blink 182 - im feelin this.mp3 | Blink 182 | 4,078KB | Audio | |
| misscaitibutt@Grokster | Led Zepellin - Stairway to Heaven.mp3 | Led Zeppelin | 7,533KB | Audio | S |
| misscaitibutt@Grokster | The Beatles - The White Album (Disc 1) - Rocky Raccoon.m... | The Beatles | 3,459KB | Audio | |
| misscaitibutt@Grokster | Jamiroquai - Cosmic Girl.mp3 | Jamiroquai | 3,810KB | Audio | |
| misscaitibutt@Grokster | 11 Center Stage (Soundtrack) - The Way You Make Me Fee.. | Michael Jackson | 4,648KB | Audio | The Way You Make Me Fee |
| misscaitibutt@Grokster | 311 - Down.mp3 | 311 | 2,703KB | Audio | |
| misscaitibutt@Grokster | Liam Lynch - United States Of Whatever (Single) - 02 - Uni... | Liam Lynch | 2,968KB | Audio | United S |
| misscaitibutt@Grokster | Motley Crew - Smoking in the boys room.mp3 | Motley Crue | 3,252KB | Audio | Smokin |
| misscaitibutt@Grokster | Smashing Pumpkins - Siamese Dream - Mayonaise.mp3 | Smashing Pumpkins | 5,464KB | Audio | |
| misscaitibutt@Grokster | Skid Row - 18 and Life to Go.mp3 | Skidrow | 3,618KB | Audio | |
| misscaitibutt@Grokster | Motley Crue _2 Live Crew - Dr. Feelgood.mp3 | 2 Live Crew | 4,196KB | Audio | |
| misscaitibutt@Grokster | [Twisted Sister] We're Not Gonna Take It.mp3 | Twisted Sister | 2,940KB | Audio | We're |
| misscaitibutt@Grokster | dashboard confessional - jamie.mp3 | Dashboard Confessional | [illegible] | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | [Twisted Sister] We're Not Gonna Take It.mp3 | Twisted Sister | 2,940KB | Audio | We're |
| misscaitibutt@Grokster | dashboard confessional - jamie.mp3 | Dashboard Confessional | 2,912KB | Audio | |
| misscaitibutt@Grokster | Weezer - Say It Ain't So.mp3 | Weezer | 4,021KB | Audio | |
| misscaitibutt@Grokster | Matt Ryczek - Typical Day.mp3 | John Mayer | 2,782KB | Audio | |
| misscaitibutt@Grokster | john mayer - comfortable.mp3 | John Meyer | 3,544KB | Audio | |
| misscaitibutt@Grokster | Further_Seems_Forever_-_The_Sound_-_videopimp.mpg | Further Seems Forever | 38,432KB | Video | |
| misscaitibutt@Grokster | SkidRow - Youth Gone Wild.mp3 | Skid Row | 2,737KB | Audio | |
| misscaitibutt@Grokster | AZ- take it off.mp3 | 04-az_-take_it_off-cms | 4,122KB | Audio | A |
| misscaitibutt@Grokster | Incubus - Stellar.mp3 | Incubus | 3,124KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessionals_08-again i go unnoticed.mp3 | Dashboard Confessionals | 2,256KB | Audio | Ac |
| misscaitibutt@Grokster | Eric Clapton - Cocaine.mp3 | Eric Clapton | 3,383KB | Audio | |
| misscaitibutt@Grokster | heart - all i want to do is make love to you.mp3 | Heart | 4,778KB | Audio | All I Wanna D |
| misscaitibutt@Grokster | Maroon - if you only knew.mp3 | Maroon 5 | 3,218KB | Audio | |
| misscaitibutt@Grokster | R KELLY ft YOUNG BUCK - THOIA THONG (remix).mp3 | R KELLY ft YOUNG BUCK | 2,547KB | Audio | THC |
| misscaitibutt@Grokster | Dashboard Confessional - As Lovers Go.mp3 | Dashboard Confessional | 3,294KB | Audio | |
| misscaitibutt@Grokster | A Whisper.mp3 | Coldplay | 3,727KB | Audio | |
| misscaitibutt@Grokster | Coldplay - Everything's Not Lost.mp3 | Coldplay | 6,789KB | Audio | Ev |
| misscaitibutt@Grokster | Ludacris-Whats Your Fantasy.mp3 | Ludacris | 3,230KB | Audio | W |
| misscaitibutt@Grokster | Jimmy Hendrix - American Woman.mp3 | Jimmy Hendrix | 2,880KB | Audio | |
| misscaitibutt@Grokster | Method Man- Wu-Tang Clan- M-E-T-H-O-D Man (1).mp3 | Wu Tang Clan | 5,514KB | Audio | |
| misscaitibutt@Grokster | Janis Joplin - Son of a Preacher Man.mp3 | Janis Joplin | 2,281KB | Audio | Son |
| misscaitibutt@Grokster | Janis Joplin - Me and Bobby McGee.mp3 | Janis Joplin | 4,286KB | Audio | Me |
| misscaitibutt@Grokster | Janis Joplin - Piece Of My Heart.mp3 | Janis Joplin | 3,991KB | Audio | |
| misscaitibutt@Grokster | Billy Joel - Piano Man.mp3 | Billy Joel | 4,606KB | Audio | |
| misscaitibutt@Grokster | Janis Joplin - The rose.mp3 | Janis Joplin | 3,351KB | Audio | |
| misscaitibutt@Grokster | Paul Simon - Cecilia.mp3 | Paul Simon and Art Garfu... | 2,330KB | Audio | |
| misscaitibutt@Grokster | Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | 4,954KB | Audio | W |
| misscaitibutt@Grokster | Blue Cantrell - Hit Em Up Style.mp3 | Blu Cantrel | 3,776KB | Audio | |
| misscaitibutt@Grokster | Leonard Skynard - Sweet Home Alabama.mp3 | Lenard Skinard | 2,207KB | Audio | S |

Found 610 files. | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Leonard Skynard - Sweet Home Alabama.mp3 | Lenard Skinard | 2,207KB | Audio | S |
| misscaitibutt@Grokster | Lil Kim ft Snoop _Cease - How Many Licks (Neptunes Remi... | How Many Licks (Neptune... | 2,221KB | Audio | How Many Licks |
| misscaitibutt@Grokster | Shai - If I Ever Fall In Love.mp3 | Shai | 2,943KB | Audio | If |
| misscaitibutt@Grokster | Shai - Baby I'm Yours.mp3 | Shai | 4,289KB | Audio | |
| misscaitibutt@Grokster | RAPHOTParking Lot Pimpin' ft.mp3 | Jay-Z | 3,988KB | Audio | Parking Lot Pimpin' ft. Memphis Ble |
| misscaitibutt@Grokster | 13-obie_trice-freestyle-tas (1).mp3 | 50 Cent EMINEM obie | 1,812KB | Audio | Rocafella beat. |
| misscaitibutt@Grokster | 50 Cent ft. Snoop Dogg - P.I.M.P. Remix.mp3 | 50 Cent Snoop Dogg | 5,843KB | Audio | |
| misscaitibutt@Grokster | Jimmy Hendrix - Purple Haze.mp3 | Jimi Hendrix | 2,233KB | Audio | |
| misscaitibutt@Grokster | Dashboard Confessionals - The Best Deceptions.mp3 | Dashboard Confessional | 2,719KB | Audio | Tl |
| misscaitibutt@Grokster | dashboard confessionals - The Sharp Hint of New Tears(1)... | Dashboard Confessional | 3,558KB | Audio | The Sharp |
| misscaitibutt@Grokster | Kelis - Milkshake.mp3 | Kelis | 4,382KB | Audio | |
| misscaitibutt@Grokster | Eeka Mouse- Bitty Bong Bong.mp3 | EekaMouse | 3,482KB | Audio | |
| misscaitibutt@Grokster | Linkin Park - In The End.mp3 | Linkin Park | 3,382KB | Audio | |
| misscaitibutt@Grokster | Hed P.E. - Everybody Dies.mp3 | head pe | 3,118KB | Audio | |
| misscaitibutt@Grokster | Lincon Park- Crawling.mp3 | Linkin Park | 1,612KB | Audio | |
| misscaitibutt@Grokster | White Stripes - Seven Nation Army.mp3 | White Stripes | 3,614KB | Audio | : |
| misscaitibutt@Grokster | Linkin_Park_-_Meteroa_-_09_-_Breaking_The_Habit_-_Ab... | Linkin Park | 4,598KB | Audio | |
| misscaitibutt@Grokster | Linkin Park - Meteroa - hit the floor.mp3 | Linkin Park | 2,569KB | Audio | |
| misscaitibutt@Grokster | LINKIN PARK-Meteroa-11-Nobodys Listening.mp3 | Linkin Park | 4,192KB | Audio | |
| misscaitibutt@Grokster | The Doors - Whisky Bar.mp3 | The Doors | 3,134KB | Audio | Alabama |
| misscaitibutt@Grokster | Tracy Chapman - Fast Car.mp3 | Tracy Chapman | 4,058KB | Audio | |
| misscaitibutt@Grokster | From Autumn to Ashes - Eulogy For An Angel.mp3 | From Autumn To Ashes | 6,060KB | Audio | E |
| misscaitibutt@Grokster | Hopesfall - the frailty of words - 07 - A Winters Rose.mp3 | From Autumn To Ashes | 4,244KB | Audio | |
| misscaitibutt@Grokster | 09-from_autumn_to_ashes-all_i_taste_today_is_whats_he.. | From Autumn To Ashes | 5,092KB | Audio | All I Taste T |
| misscaitibutt@Grokster | Lauren Hill - Killing Me Softly (1).mp3 | Lauren Hill | 4,089KB | Audio | |
| misscaitibutt@Grokster | Rolling Stones - You Can't Always Get What You Want.mp3 | Rolling Stones | 4,573KB | Audio | You Cant Alway |
| misscaitibutt@Grokster | Fugees - Ready Or Not.mp3 | Fugees | 3,104KB | Audio | |
| misscaitibutt@Grokster | Spanish Rap-Reggae - Xtassy Reggae - Oh Na Na Na - Ben... | Regge | 1,264KB | Audio | |
| misscaitibutt@Grokster | DMX - Where Da Hood At (dirty)-Omni.mp3 | DMX | 3,429KB | Audio | Where T |
| misscaitibutt@Grokster | Christina Aguilera - 03 - Walk Away.mp3 | Christina Aguilera | 2,715KB | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | DMX - Where Da Hood At (dirty)-0mni.mp3 | DMX | 3,429KB | Audio | Where Th |
| misscaitibutt@Grokster | Christina Aguilera - 03 - Walk Away.mp3 | Christina Aguilera | 2,715KB | Audio | |
| misscaitibutt@Grokster | 16 - Track 16.mp3 | Kenny Chesney | 2,360KB | Audio | |
| misscaitibutt@Grokster | Next - Wifey.mp3 | Next | 3,783KB | Audio | |
| misscaitibutt@Grokster | Skid Row - Remember Yesterday.mp3 | Skid Row | 4,934KB | Audio | Re |
| misscaitibutt@Grokster | 504 Boys feat. Mercedes - I Can Tell u wanna fuck.mp3 | 504 Boys (ft. Mercedes) | 3,374KB | Audio | Y |
| misscaitibutt@Grokster | loanstar - I'm Already There.mp3 | Lonestar | 3,976KB | Audio | |
| misscaitibutt@Grokster | Tenacious D - Fuck you Softly.mp3 | Tenacious D | 2,414KB | Audio | |
| misscaitibutt@Grokster | DMX - Slippin' (1).mp3 | DMX | 4,766KB | Audio | |
| misscaitibutt@Grokster | P. Diddy Making The Band Winner!!!! ft.mp3 | Making The Band2 | 4,334KB | Audio | |
| misscaitibutt@Grokster | Mos Def - Ms. Fat Booty.mp3 | Mos Def | 3,493KB | Audio | |
| misscaitibutt@Grokster | Steve Miller Band - The Joker.mp3 | Steve Miller Band | 3,398KB | Audio | |
| misscaitibutt@Grokster | Bad Boys II soundtrack fat joe - girl, i'm a bad boy.mp3 | Fat Joe _P.Diddy ft. Dre | 1,386KB | Audio | |
| misscaitibutt@Grokster | Da Band _P.Diddy - Why.mp3 | Da Band | 6,531KB | Audio | |
| misscaitibutt@Grokster | Elton John - Tiny Dancer.mp3 | Elton John | 5,862KB | Audio | |
| misscaitibutt@Grokster | lenard skinard freebird.mp3 | Lynard Skynard | 7,334KB | Audio | |
| misscaitibutt@Grokster | DMX - Why Do Good Girls Like Bad Guys.mp3 | DMX | 2,760KB | Audio | Good |
| misscaitibutt@Grokster | Mobb Deep feat. LiL Kim - Quiet Storm (Remix).mp3 | Mobb Deep | 2,866KB | Audio | Quiet St |
| misscaitibutt@Grokster | DMX - Damien.mp3 | DMX | 3,470KB | Audio | |
| misscaitibutt@Grokster | The Lox feat. Lil Kim _DMX - Money, Power, Respect.mp3 | DMX | 4,310KB | Audio | Mone |
| misscaitibutt@Grokster | dmx - aint no sunshine.mp3 | DMX | 6,090KB | Audio | |
| misscaitibutt@Grokster | 50 Cent _Beyonce Knowles - Thug Love.mp3 | 50 Cent | 2,692KB | Audio | Thug Love (ft. |
| misscaitibutt@Grokster | Shady Records - We The Realest Label.mp3 | Eminem | 4,220KB | Audio | W |
| misscaitibutt@Grokster | Obie Trice, Eminem _50 Cent - Love Me - simplemp3s.mp3 | Eminem | 6,347KB | Audio | |
| misscaitibutt@Grokster | Simon _Garfunkle - Cats In The Cradle.mp3 | Simon and Garfunkel | 3,196KB | Audio | |
| misscaitibutt@Grokster | Quiet Riot - Come on Feel the Noise (1).MP3 | Quiet Riot | 3,704KB | Audio | Com |
| misscaitibutt@Grokster | Rolling Stones - Sister Morphine.mp3 | Rolling Stones | 5,214KB | Audio | |
| misscaitibutt@Grokster | eek-a-mouse - ganja smuggling.mp3 | Eek A Mouse | 5,551KB | Audio | |
| misscaitibutt@Grokster | cant_stop_wont_stop_remix-wcr (1).mp3 | Young Gunz, Chingy | 5,140KB | Audio | Can't Stop |
| misscaitibutt@Grokster | Copy of Copy of Adam Sandler, Chris Farley - The Lunch | Alicia Keys | 3,296KB | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | cant_stop_wont_stop_remix-wcr (1).mp3 | Young Gunz, Chingy | 5,140KB | Audio | Can't Stop |
| misscaitibutt@Grokster | Copy of Copy of Adam Sandler _Chris Farley - The Lunch ... | Alicia Keys | 3,286KB | Audio | |
| misscaitibutt@Grokster | Adult Swim - Aquateen Hungerforce Theme Song.mp3 | Aqua Teen Hunger Force | 1,557KB | Audio | Aqua Teen H |
| misscaitibutt@Grokster | Simon and Garfunkel - Mrs. Robinson.mp3 | Simon and Garfunkel | 3,600KB | Audio | |
| misscaitibutt@Grokster | Queen - We Are The Champions.mp3 | Queen | 2,484KB | Audio | We |
| misscaitibutt@Grokster | cd2-lil_wayne_-16-the_champions_freestyle_ft_sqad-rage... | Lil Wayne | 8,473KB | Audio | We |
| misscaitibutt@Grokster | Ramones - I Wanna Be Sedated.mp3 | Ramones | 2,338KB | Audio | I |
| misscaitibutt@Grokster | David Gray- Be Mine.mp3 | David Gray | 4,123KB | Audio | |
| misscaitibutt@Grokster | ELO - Blinded By The Light.mp3 | ELO | 6,626KB | Audio | B |
| misscaitibutt@Grokster | Van Morrison - These Are The Days (Nine Months).mp3 | Van Morrison | 4,834KB | Audio | These Are The D |
| misscaitibutt@Grokster | Neil Diamond - Sweet Caroline.mp3 | Neil Dimond | 1,472KB | Audio | |
| misscaitibutt@Grokster | Amerie - Talkin' To Me.mp3 | Amerie | 5,615KB | Audio | |
| misscaitibutt@Grokster | from autumn to ashes - too bad your beautiful - mecury ris... | From Autumn to Ashes | 773KB | Audio | |
| misscaitibutt@Grokster | Steppin Wolf - Sooki Sookie.mp3 | Steppenwolf | 3,072KB | Audio | |
| misscaitibutt@Grokster | RB_Amerie - Why Don't We Fall In Love.mp3 | Amerie | 5,072KB | Audio | Why Do |
| misscaitibutt@Grokster | Heart - Crazy On You.mp3 | Heart | 4,586KB | Audio | |
| misscaitibutt@Grokster | Pat Benetar - We Belong.mp3 | Pat Benatar | 3,039KB | Audio | |
| misscaitibutt@Grokster | Monica- Don't Gotta Go Home.mp3 | Monica | 5,514KB | Audio | Don't Gott |
| misscaitibutt@Grokster | Reggae - I Would Like To Get To Know You.mp3 | Reggae | 2,686KB | Audio | I Would Like T |
| misscaitibutt@Grokster | Silverchair - Tomorrow.mp3 | Silverchair | 4,158KB | Audio | |
| misscaitibutt@Grokster | Metallica - One.mp3 | Metallica | 6,935KB | Audio | |
| misscaitibutt@Grokster | Grateful Dead - Uncle John's Band acoustic.mp3 | Greatful Dead | 6,061KB | Audio | |
| misscaitibutt@Grokster | Def Leopard - Pour Some Sugar On Me.mp3 | Def Leopard | 4,579KB | Audio | Pour |
| misscaitibutt@Grokster | Ozzy Osbourne - Crazy Train.mp3 | Ozzy Osbourne | 4,654KB | Audio | |
| misscaitibutt@Grokster | Blink 182 - Dammit.mp3 | Blink 182 | 2,578KB | Audio | |
| misscaitibutt@Grokster | Kid Rock - Cocky.mp3 | Kid Rock | 3,712KB | Audio | |
| misscaitibutt@Grokster | Gun's N Roses - Paradise City.mp3 | Guns and Roses | 3,546KB | Audio | |
| misscaitibutt@Grokster | Kid Rock - Cowboy.mp3 | Kid Rock | 3,024KB | Audio | |
| misscaitibutt@Grokster | Espacio (f- Lil' Kim _G-Dep).mp3 | Black Rob | 3,844KB | Audio | Espacio |
| misscaitibutt@Grokster | Pat Benatar - Love Is A Battlefield.mp3 | Pat Benatar | [illegible] | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| misscaitibutt@Grokster | Silverchair - Tomorrow.mp3 | Silverchair | 4,158KB | Audio | |
| misscaitibutt@Grokster | Metallica - One.mp3 | Metallica | 6,935KB | Audio | |
| misscaitibutt@Grokster | Grateful Dead - Uncle John's Band acoustic.mp3 | Greatful Dead | 6,061KB | Audio | |
| misscaitibutt@Grokster | Def Leopard - Pour Some Sugar On Me.mp3 | Def Leopard | 4,579KB | Audio | Pour |
| misscaitibutt@Grokster | Ozzy Osbourne - Crazy Train.mp3 | Ozzy Osbourne | 4,654KB | Audio | |
| misscaitibutt@Grokster | Blink 182 - Dammit.mp3 | Blink 182 | 2,578KB | Audio | |
| misscaitibutt@Grokster | Kid Rock - Cocky.mp3 | Kid Rock | 3,712KB | Audio | |
| misscaitibutt@Grokster | Gun's N Roses - Paradise City.mp3 | Guns and Roses | 3,546KB | Audio | |
| misscaitibutt@Grokster | Kid Rock - Cowboy.mp3 | Kid Rock | 3,024KB | Audio | |
| misscaitibutt@Grokster | Espacio (f- Lil' Kim _G-Dep).mp3 | Black Rob | 3,844KB | Audio | Espacic |
| misscaitibutt@Grokster | Pat Benetar - Love Is A Battlefield.mp3 | Pat Benatar | 5,026KB | Audio | L |
| misscaitibutt@Grokster | Salt and Peppa - Short dick man.mp3 | Salt n Pepper | 2,741KB | Audio | |
| misscaitibutt@Grokster | britney_spears-im_a_slave_for_you.mp3 | Britney Spears | 3,180KB | Audio | I |
| misscaitibutt@Grokster | Mr.mp3 | Mr. Big | 3,237KB | Audio | |
| misscaitibutt@Grokster | Paula Abdul - Cold Hearted Snake.mp3 | Paula Abdul | 3,616KB | Audio | C |
| misscaitibutt@Grokster | Billy Idol - Moni Moni (1).mp3 | Billy Idol | 4,758KB | Audio | |
| misscaitibutt@Grokster | Tiffany Cindy Lauper- Manic Monday.mp3 | Tiffany Cindy Lauper | 3,296KB | Audio | |
| misscaitibutt@Grokster | Janet Jackson - Nasty Boys.mp3 | Janet Jackson | 3,806KB | Audio | |
| misscaitibutt@Grokster | Tupac And Nas - Thug Mansion(Green Latern Remix).mp3 | Eminem Ft 50 Cent | 3,168KB | Audio | Thug Mansion(Gi |
| misscaitibutt@Grokster | Tupac and Biggie- Runnin.mp3 | 2Pac Ft. Biggie | 5,422KB | Audio | Runnin' (Pr |
| misscaitibutt@Grokster | Tiffany - Heaven is a Place on Earth.mp3 | Belinda Carlisle | 3,694KB | Audio | Heaven |
| misscaitibutt@Grokster | 04-2pac_left_eye__50_cent-if_you_want_it_(dj_green_la... | 2Pac, Left Eye 50 Cent | 4,045KB | Audio | If You Want |
| misscaitibutt@Grokster | Soundtrack - Boondock Saints - Fat Man.mp3 | Jethro Tull | 2,700KB | Audio | |
| misscaitibutt@Grokster | Jethro Tull - Bungle In The Jungle.mp3 | Jethro Tull | 3,316KB | Audio | Bu |
| misscaitibutt@Grokster | Beatles - Happiness Is A Warm Gun.mp3 | Beatles | 2,554KB | Audio | Happin |
| misscaitibutt@Grokster | The Beatles - White Album (2) - Mother Nature's Son - 3.m... | The Beatles | 2,627KB | Audio | Mc |
| misscaitibutt@Grokster | Beatles - Helter Skelter.mp3 | Beatles | 4,215KB | Audio | |
| misscaitibutt@Grokster | Beatles - Revolution.mp3 | Beatles | 3,180KB | Audio | |
| misscaitibutt@Grokster | Center Stage Soundtrack - 13 - Jamiroquai - Canned Heat... | Jamiriquai | 3,102KB | Audio | |

Found 610 files | 3,729,040 users online, sharing 650,447,131 files (4,969,472 GB) | Not sharing any files

UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

| | |
|---|---|
| SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; MOTOWN RECORD COMPANY, L.P., a California limited partnership; CAPITOL RECORDS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; UMG RECORDINGS, INC., a Delaware corporation; BMG MUSIC, a New York general partnership; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; and WARNER BROS. RECORDS INC., a Delaware corporation, | Civil No. |
| Plaintiffs, | |
| v. | |
| GERALD NELSON, | |
| Defendant. | |

**CORPORATE DISCLOSURE STATEMENT**

Pursuant to Rule 7.1 of the Federal Rules of Civil Procedure, Plaintiffs identify their parent corporations and any publicly held company or investment fund that owns 10% or more of any Plaintiff's stock.

Plaintiff SONY BMG MUSIC ENTERTAINMENT is a joint venture owned by USCO Holdings Inc., BeSo Holding LLC, Ariola Eurodisc, Inc., Arista Holding, Inc., and Zomba US Holdings, Inc., none of which is publicly traded. Its ultimate parents are Bertelsmann AG and Sony Corporation, the latter of which is publicly traded in the United States.

Plaintiff MOTOWN RECORD COMPANY, L.P. is a subsidiary of Vivendi Universal, S.A., which is publicly traded in the United States.

Plaintiff CAPITOL RECORDS, INC.'s parent corporation is EMI Group PLC, a company publicly traded in the U.K.

Plaintiff VIRGIN RECORDS AMERICA, INC.'s parent is EMI Group PLC, which is publicly traded in the U.K.

Plaintiff UMG RECORDINGS, INC.'s parent corporation is Vivendi Universal, S.A., which is publicly traded in the United States.

Plaintiff BMG MUSIC is a general partnership owned by Sony BMG Music Entertainment and Ariola Eurodisc LLC, neither of which is publicly traded.

Plaintiff ELEKTRA ENTERTAINMENT GROUP INC.'s parent corporation is WMG Parent Corp., which is not publicly traded.

Plaintiff WARNER BROS. RECORDS INC.'s parent corporation is WMG Parent Corp., which is not publicly traded.

By: ______________________

James E. O'Neil (RI Bar # 2097)
The Meadows, Suite A103
1130 Ten Rod Road
North Kingstown, RI 02852
Phone (401) 667-7111
Fax (401) 667-7112

Attorney for SONY BMG MUSIC ENTERTAINMENT; MOTOWN RECORD COMPANY, L.P.; CAPITOL RECORDS, INC.; VIRGIN RECORDS AMERICA, INC.; UMG RECORDINGS, INC.; BMG MUSIC; ELEKTRA ENTERTAINMENT GROUP INC.; and WARNER BROS. RECORDS INC.